B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>**Northern District of Illinois** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Diamond Threaded Products Corp** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA American Hanger** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**36-3190661** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**12348 S. LaTrobe Avenue**<br>**Alsip, IL**<br><div align="right">ZIP Code</div>**60803** | Street Address of Joint Debtor (No. and Street, City, and State):<br><div align="right">ZIP Code</div> |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><div align="right">ZIP Code</div> | Mailing Address of Joint Debtor (if different from street address):<br><div align="right">ZIP Code</div> |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7       ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 9          of a Foreign Main Proceeding<br>☐ Chapter 11<br>☐ Chapter 12     ☐ Chapter 15 Petition for Recognition<br>☐ Chapter 13         of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,       ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as          business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.

■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

<div align="right">THIS SPACE IS FOR COURT USE ONLY</div>

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                               Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Diamond Threaded Products Corp** |

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X_____<br>Signature of Attorney for Debtor(s)          (Date) |

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Diamond Threaded Products Corp** |

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br>☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |

**X** _____  
Signature of Debtor

**X** _____  
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

_____  
Date

**X** _____  
Signature of Foreign Representative

_____  
Printed Name of Foreign Representative

_____  
Date

### Signature of Attorney*

**X** **/s/ David E. Grochocinski**  
Signature of Attorney for Debtor(s)

**David E. Grochocinski**  
Printed Name of Attorney for Debtor(s)

**InnovaLaw, PC**  
Firm Name

**1900 Ravinia Pl.**  
**Orland Park, IL 60462**

Address

**Email: lawyers@innovalaw.com**  
**708-675-1975  Fax: 708-675-1786**  
Telephone Number

**November 21, 2013**  
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____  
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____  
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____  
Address

**X** _____  

_____  
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Thomas R. Kountz**  
Signature of Authorized Individual

**Thomas R. Kountz**  
Printed Name of Authorized Individual

**President**  
Title of Authorized Individual

**November 21, 2013**  
Date

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Diamond Threaded Products Corp**                                    ,        Case No. _____

Debtor

Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 130,000.00 | | |
| B - Personal Property | Yes | 9 | 126,200.43 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 107,853.75 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 250,913.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 24 | | | |
| Total Assets | | | 256,200.43 | | |
| Total Liabilities | | | | 358,766.75 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Diamond Threaded Products Corp**

_____,      Case No. _____

Debtor

Chapter_____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **Diamond Threaded Products Corp**                              ,    Case No. _____
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **1117 Auburn Meadow Lane, Schererville, Indiana** | **Fee simple** | - | 130,000.00 | 107,853.75 |
| **leased Property 12349 S. LaTrobe Avenue, Alsip, Illinois** | **Leasehold Interest** | - | 0.00 | 0.00 |

|  | Sub-Total > | 130,000.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 130,000.00 |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Diamond Threaded Products Corp**
_____ ,    Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | First Financial Bank- (Indiana branch) | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposit with landlord | - | 6,870.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | cash value of insurance policy | - | 2,951.58 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **9,821.58**
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Diamond Threaded Products Corp**                                    ,    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached.** | **-** | 24,178.85 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **24,178.85**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Diamond Threaded Products Corp** Case No. _____
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Location: 12348 S. LaTrobe Avenue, Alsip IL 60803 2001Chevy Express C3500 Cargo Van | - | 2,200.00 |
| | | Location: 12348 S. LaTrobe Avenue, Alsip IL 60803 2007 Chevrolet Equinox | - | 6,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Location: 12348 S. LaTrobe Avenue, Alsip IL 60803 2 printers, Computer, Desks, Shelving , Miscellaneous storage equipment | - | 35,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Location: 12348 S. LaTrobe Avenue, Alsip IL 60803 Digi-Scale, Bank Saw, Film Machine, Forklift, | - | 15,000.00 |
| 30. Inventory. | | Location: 12348 S. LaTrobe Avenue, Alsip IL 60803 Bolts, gaskets etc.  Please see attached Inventory Value Report | - | 34,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total > 92,200.00
(Total of this page)

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Total > 126,200.43

(Report also on Summary of Schedules)

```
11/19/13                    DIAMOND THREADED PRODUCTS CORP                          PAGE    1
13:44                DETAIL AGED TRIAL BALANCE  - AGED BY INV DATE
                              STATEMENT DATE 11/19/13


SELECT - Customer ID          RG  from +
                                  thru Z


              - - - INVOICE - - -                    - - - - - - - AGED BALANCE - - - - - - - -
CUST ID   NAME     NUMBER TY DATE    PO NUMBER   DAYS      CURRENT   OVER 30   OVER 60   OVER 90   OVER 120
```

| CUST ID | NAME | NUMBER TY DATE | PO NUMBER | DAYS | CURRENT | OVER 30 | OVER 60 | OVER 90 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|
| ABILITYENG ABILITY ENGINEERING TECHN 708-331-0025 | | | A/P VINCE BEACHUM | | | | | | |
| | SOUTH HOLLAND IL 00028019 I 10/15/13 30168-8438 | | | 35 | 322.00 | | 322.00 | | |
| | CR LMT:   1000 00028029 I 10/17/13 30186-8457 | | | 33 | 201.25 | | 201.25 | | |
| | 00028030 I 10/17/13 30187-8474 | | | 33 | 184.50 | | 184.50 | | |
| | CUSTOMER TOTAL | | | | 707.75 | 0.00 | 707.75 | 0.00 | 0.00 | 0.00 |

| AFFILSTEAM AFFILIATED STEAM      708-371-0600 | | | A/P CLAUDIA MARSHALL | | | | | | |
| | ALSIP IL    00028025 I 10/15/13 1012307 | | | 35 | 10.80 | | 10.80 | | |
| | CR LMT:   1000 | | | | | | | | |
| | TERMS: NET/30 CUSTOMER TOTAL | | | | 10.80 | 0.00 | 10.80 | 0.00 | 0.00 | 0.00 |

| AMVINTAGE  AMERICAN VINTAGE HOME, IN 847-251-5255 | | | A/P VANESSA | | | | | | |
| | EVANSTON IL    00028062 I 10/31/13 114853 | | | 19 | 145.92 | 145.92 | | | |
| | CR LMT:   1500 00028073 I 11/08/13 114853 | | | 11 | 86.12 | 86.12 | | | |
| | TERMS: 2%/10/30 | | | | | | | | |
| | CUSTOMER TOTAL | | | | 232.04 | 232.04 | 0.00 | 0.00 | 0.00 | 0.00 |

| ARMIL     ARMIL/CFS INC       708-339-6810 | | | JOE GALL | | | | | | |
| | SOUTH HOLLAND IL 00028034 I 10/22/13 K14F007 | | | 28 | 475.12 | 475.12 | | | |
| | CR LMT:   1000 | | | | | | | | |
| | TERMS: 2%/10/30 CUSTOMER TOTAL | | | | 475.12 | 475.12 | 0.00 | 0.00 | 0.00 | 0.00 |

| BBC     BBC FASTENERS       708-597-9100 | | | BOB | | | | | | |
| | ALSIP IL    00028008 I 10/08/13 0214B8 | | | 42 | 1008.75 | | 1008.75 | | |
| | CR LMT:   1500 | | | | | | | | |
| | TERMS: 2%/10/30 CUSTOMER TOTAL | | | | 1008.75 | 0.00 | 1008.75 | 0.00 | 0.00 | 0.00 |

| BCNBLT    BEACON FASTENERS & COMPON 847-541-0404 | | | LENORE | | | | | | |
| | WHEELING IL    00028015 I 10/11/13 000357B3 | | | 39 | 576.21 | | 576.21 | | |
| | CR LMT:   2000 00028068 I 11/04/13 00036025 | | | 15 | 96.31 | 96.31 | | | |
| | TERMS: 2%/10/30 00028070 I 11/05/13 00036046 | | | 14 | 398.81 | 398.81 | | | |
| | 00028090 I 11/08/13 00036106 | | | 11 | 123.97 | 123.97 | | | |
| | 00028085 C 11/11/13 CREDIT REF 43409 | | | 8 | -3427.12 | -3427.12 | | | |
| | CUSTOMER TOTAL | | | | -2231.82 | -2808.03 | 576.21 | 0.00 | 0.00 | 0.00 |

| CASH     CASH | | | | | | | | | |
| | CR LMT:     0 00028064 I 11/04/13 CHUCK | | | 15 | 134.00 | 134.00 | | | |
| | TERMS: NET | | | | | | | | |
| | CUSTOMER TOTAL | | | | 134.00 | 134.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| CHGINDP   CHICAGO INDUSTRIAL PUMP  847-214-8988 | | | | | | | | | |
| | SOUTH ELGIN IL    00028027 I 10/17/13 RS100713DIA | | | 33 | 444.58 | | 444.58 | | |
| | CR LMT:   1000 | | | | | | | | |
| | TERMS: NET/30 CUSTOMER TOTAL | | | | 444.58 | 0.00 | 444.58 | 0.00 | 0.00 | 0.00 |

11/19/13
13:44

DIAMOND THREADED PRODUCTS CORP
DETAIL AGED TRIAL BALANCE - AGED BY INV DATE
STATEMENT DATE 11/19/13

| CUST ID | NAME | NUMBER | TY | DATE | PO NUMBER | DAYS | CURRENT | OVER 30 | OVER 60 | OVER 90 | OVER 120 |
|---------|------|--------|----|------|-----------|------|---------|---------|---------|---------|----------|
| CHGOBOIL | CHICAGO BOILER C/O CB MIL 847-662-4000 | | | | DAVE KICK | | | | | | |
| GURNEE IL | | 00028033 | I | 10/22/13 | 072725-00 | 28 | 3054.29 | 3054.29 | | | |
| CR LMT: | 2000 | 00028093 | I | 11/19/13 | 073016-00 | 0 | 240.34 | 240.34 | | | |
| TERMS: 2%/10/30 | | | | | CUSTOMER TOTAL | | 3294.63 | 3294.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| CTI | CHICAGO TUBE & IRON | 815-834-2500 | | | KIM | | | | | | |
| ROMEOVILLE IL | | 00028086 | I | 11/12/13 | PP8874 | 7 | 59.00 | 59.00 | | | |
| CR LMT: | 50000 | | | | | | | | | | |
| TERMS: 2%/10/30 | | | | | CUSTOMER TOTAL | | 59.00 | 59.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| FABSCO | FABSCO CORP. | 708-371-7500 | | | COLLEEN | | | | | | |
| CALUMET PARK IL | | 00027981 | I | 09/30/13 | 13327 | 50 | 51.85 | | 51.85 | | |
| CR LMT: | 1500 | | | | | | | | | | |
| | | | | | CUSTOMER TOTAL | | 51.85 | 0.00 | 51.85 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| FURMANITE | FURMANITE AMERICA, INC. | 630-435-9500 | | | A/P SYLVIA FX630-960-3072 | | | | | | |
| LOMBARD IL | | 00027970 | I | 09/27/13 | 212805 | 53 | 115.82 | | 115.82 | | |
| CR LMT: | 1000 | 00028045 | I | 10/25/13 | 215479 | 25 | 424.13 | 424.13 | | | |
| TERMS: 2%/10/30 | | 00028060 | I | 10/31/13 | 401238 | 19 | 413.25 | 413.25 | | | |
| | | | | | CUSTOMER TOTAL | | 953.20 | 837.38 | 115.82 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| GRIFFIN | GRIFFIN SUPPLY | 708-862-3400 | | | A/P SABRINA OR BARB | | | | | | |
| HAMMOND IN | | 00027977 | I | 09/30/13 | 39549 | 50 | 612.00 | | 612.00 | | |
| CR LMT: | 5000 | 00027982 | I | 09/30/13 | 39587 | 50 | 590.80 | | 590.80 | | |
| TERMS: 2%/10/30 | | 00027983 | I | 10/01/13 | 39596 | 49 | 612.00 | | 612.00 | | |
| | | 00027986 | I | 10/03/13 | 39610 | 47 | 459.60 | | 459.60 | | |
| | | 00027990 | I | 10/03/13 | 39612 | 47 | 67.20 | | 67.20 | | |
| | | 00028013 | I | 10/11/13 | 39672 | 39 | 297.20 | | 297.20 | | |
| | | 00028016 | I | 10/11/13 | 39680 | 39 | 175.00 | | 175.00 | | |
| | | 00028017 | I | 10/11/13 | 39672 Revised | 39 | 1074.00 | | 1074.00 | | |
| | | 00028021 | I | 10/15/13 | 39697 | 35 | 855.60 | | 855.60 | | |
| | | 00028049 | I | 10/29/13 | 39705 | 21 | 1051.93 | 1051.93 | | | |
| | | 00028053 | I | 10/30/13 | 39818 | 20 | 150.00 | 150.00 | | | |
| | | 00028056 | I | 10/30/13 | 39818 ADD | 20 | 102.80 | 102.80 | | | |
| | | 00028057 | I | 10/31/13 | 39818 | 19 | 883.20 | 883.20 | | | |
| | | | | | CUSTOMER TOTAL | | 6931.33 | 2187.93 | 4743.40 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| HAYESBOILER | HAYES MECHANICAL | 773-784-0000 | | | JOE ROCHA 773-292-2571 | | | | | | |
| CHICAGO IL | | 00028063 | I | 11/04/13 | 16JA0012 | 15 | 966.30 | 966.30 | | | |
| CR LMT: | 3000 | 00028091 | I | 11/19/13 | 16JA200 | 0 | 469.55 | 469.55 | | | |
| TERMS: 2%/10/30 | | | | | CUSTOMER TOTAL | | 1435.85 | 1435.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | |
| ILLSUPPLY | ILLINOIS SUPPLY | 708-579-5600 | | | | | | | | | |
| AURORA IL | | 00028082 | I | 11/11/13 | 1356721 | 8 | 336.00 | 336.00 | | | |
| CR LMT: | 1000 | 00028084 | I | 11/11/13 | 4109351 | 8 | 12.50 | 12.50 | | | |
| TERMS: 2%/10/30 | | | | | CUSTOMER TOTAL | | 348.50 | 348.50 | 0.00 | 0.00 | 0.00 | 0.00 |

```
11/19/13                    DIAMOND THREADED PRODUCTS CORP                        PAGE    3
13:44               DETAIL AGED TRIAL BALANCE - AGED BY INV DATE
                              STATEMENT DATE 11/19/13

                 - - - INVOICE - - -                       - - - - - - - AGED BALANCE - - - - - - -
CUST ID   NAME      NUMBER  TY DATE   PO NUMBER  DAYS      CURRENT  OVER 30  OVER 60  OVER 90  OVER 120
-------------------------------------------------------------------------------------------------------
INDPNDPIPE INDEPENDENT PIPE & SUPPLY 708-596-4300      RON HEVRON
   MERRIONETTE PARK IL
   CR LMT:   10000 00028089 I 11/12/13 28699      7    95.20   95.20
   TERMS: 2%/10/30 00028094 I 11/19/13 28737      0    39.60   39.60
                                                     ---------------------------------------------------
                              CUSTOMER TOTAL          134.80  134.80    0.00    0.00    0.00    0.00


IRVINTRCTR IRVIN TRACTOR RENTAL & SA 708-448-0234      MIKE
   ALSIP IL      27268   P 12/07/12 CHECK # : 16226  347  -32.80                                  -32.80
   CR LMT:    0                                      ------------------------------------------------
   TERMS: NET                 CUSTOMER TOTAL         -32.80    0.00    0.00    0.00    0.00  -32.80


JOLIETVLV  McJUNKIN RED MAN CORP   304-348-5298      AP/RENEE GERBER3043481503
   CHARLESTON WV  00028067 I 11/04/13 C1581529203B0  15  216.00  216.00
   CR LMT:   70000 00028074 I 11/08/13 C165159626183  11   92.04   92.04
   TERMS: 2%/10/30 00028076 I 11/08/13 C1651597416B6  11   57.20   57.20
             00028077 I 11/08/13 C1651612022D1  11   25.16   25.16
             00028078 I 11/08/13 C1651606644B5  11  690.30  690.30
             00028079 I 11/08/13 C1651614384BB  11    9.14    9.14
             00028081 I 11/08/13 C1581632623D1  11   45.00   45.00
             00028090 I 11/19/13 C091948B9526B0   0  175.00  175.00
                                                     ---------------------------------------------------
                              CUSTOMER TOTAL         1309.84 1309.84    0.00    0.00    0.00    0.00


LORIG    LORIG CONSTRUCTION COMPAN 847-298-0360      A/P BARB
   DES PLAINES IL  00026388 C 10/26/11 CREDIT RGA 111024  755  -682.29
   CR LMT:    0 00026388 P 08/22/12 CHECK # :    454  540.00                                    -142.29
   TERMS: 2%/10/30                                    ------------------------------------------------
                              CUSTOMER TOTAL         -142.29    0.00    0.00    0.00    0.00  -142.29


MCCAULEY  MCCAULEY MECHANICAL CONST 708-233-0606
   BRIDGEVIEW IL  00028061 I 10/31/13 92961      19  273.45  273.45
   CR LMT:   2500 00028066 I 11/04/13 92961      15   98.55   98.55
   TERMS: 2%/10/30 00028075 I 11/08/13 92998      11  444.56  444.56
                                                     ---------------------------------------------------
                              CUSTOMER TOTAL          816.56  816.56    0.00    0.00    0.00    0.00


OLYMPICPP OLYMPIC PROCESS PIPING IN 708-333-3308      TOM
   NEW LENOX IL  00027637 C 04/29/13 CREDIT/RETURNED  204  -58.90                                -58.90
   CR LMT:   1000 00027638 C 04/29/13 CM/RGA# TRK 42313  204  -88.40                             -88.40
   TERMS: 2%/10/30                                    ------------------------------------------------
                              CUSTOMER TOTAL         -147.30    0.00    0.00    0.00    0.00  -147.30


ROBJAMUTAH ROBERT JAMES SALES, INC  801-313-9000      ERIC DEVRIES 801-313-9000
   MURRAY UT     00028065 I 11/04/13 ZV1091      15 3268.70 3268.70
   CR LMT:   1000                                    ---------------------------------------------------
   TERMS: 2%/10/30            CUSTOMER TOTAL         3268.70 3268.70    0.00    0.00    0.00    0.00


ROCOSTEEL  ROCO STEEL INC.      630-653-6202      JESSICA FAX-630-653-6250
   CAROL STREAM IL 00028080 I 11/12/13 318862-PA  7  436.78  436.78
   CR LMT:   3000                                    ------------------------------------------------
   TERMS: 2%/10/30            CUSTOMER TOTAL          436.78  436.78    0.00    0.00    0.00    0.00
```

```
11/19/13                        DIAMOND THREADED PRODUCTS CORP                        PAGE    4
13:44                      DETAIL AGED TRIAL BALANCE  - AGED BY INV DATE
                                 STATEMENT DATE 11/19/13
```

| CUST ID | NAME | NUMBER TY DATE | PO NUMBER | DAYS | CURRENT | OVER 30 | OVER 60 | OVER 90 | OVER 120 |
|---|---|---|---|---|---|---|---|---|---|
| | | - - - INVOICE - - - | | | | - - - - - - - - - - AGED BALANCE - - - - - - - - - - | | | |

```
STANDHAYES STANDARD BOILER & TANK   708-849-4700      A/P = HEATHER
   RIVERDALE IL    00028031 I 10/17/13 13-49      33    1587.00              1587.00
   CR LMT:    5000 00028052 I 10/29/13 13-28      21      92.53     92.53
   TERMS: 2%/10/30 00028092 I 11/19/13 13-99       0      95.00     95.00

                            CUSTOMER TOTAL        1774.53    187.53   1587.00     0.00     0.00     0.00


ULBRICH   ULBRICH OF ILLINOIS, INC. 708-489-9500     CONSTANCE
   ALSIP IL        00027959 I 09/24/13 224017      56      97.00               97.00
   CR LMT:    1500
   TERMS: 2%/10/30               CUSTOMER TOTAL      97.00      0.00     97.00     0.00     0.00     0.00


UNICORD   UNICORD CORPORATION    385-7999          BOB WELLFORD
   CALUMET PARK IL 00027978 I 09/30/13 5708        50     375.00              375.00
   CR LMT:       0 00028011 I 10/08/13 5712        42     375.00              375.00
   TERMS: NET/30   00028038 I 10/22/13 5719        28     225.00    225.00
                   00028051 I 10/29/13 5724        21     281.25    281.25

                            CUSTOMER TOTAL        1256.25    506.25    750.00     0.00     0.00     0.00


VANLEEUWEN WILSON SUPPLY        713-237-3545        A/P FAX 713-237-3032
   HOUSTON TX      00028087 I 11/12/13 5759283      7     461.00    461.00
   CR LMT:   25000
   TERMS: 2%/10/30               CUSTOMER TOTAL     461.00    461.00      0.00     0.00     0.00     0.00


VJMATTSON J.T. THORPE & SON, INC   708-479-1990 RANDY   RANDY
   RICHMOND CA     00028072 I 11/08/13 1058C       11    1090.20   1090.20
   CR LMT:    2000
   TERMS: 2%/10/30               CUSTOMER TOTAL    1090.20   1090.20      0.00     0.00     0.00     0.00

*******GRAND TOTAL                              24178.85  14408.08  10093.16     0.00     0.00   -322.39
```

```
   10/21/13                            DIAMOND THREADED PRODUCTS CORP                          PAGE   1
   11:47                               INVENTORY VALUE REPORT - SUMMARY

SELECT - Category          RG  from 005
                               thru 125
         Warehouse No       RG  from 00
                               thru 00
SORT   - Category, Ascending

       ITEM      WHSE NO/   CATEGORY U/M ABC     ON-HAND/   ------------EVALUATION------------ -------- YEAR-TO-DATE ------
       ID        DESCRIPTION              CDE    AVG COST   W-I-P    AVERAGE       FIFO    SALES UNITS/$   PURCH UNITS/$
--------------------------------------------------------------------------------------------------------------------------
Category 005        HEX BOLTS                             ----------------------------- -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS                 -42.40       -37.26
   * * * * * * *T O T A L S                                            8570.36      8866.80       6095.55        2040.20

Category 007        BOLT/NUT SETS                         ----------------------------- -----------------------------
   * * * * * * *T O T A L S                                              42.15        41.89       4272.15           0.00

Category 010        NUTS                                  ----------------------------- -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS                  -5.82        -4.28
   * * * * * * *T O T A L S                                      1.20    4757.29      4730.49       9321.52        2832.79

Category 015        WASHERS                               ----------------------------- -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS                  -6.59        -6.52
   * * * * * * *T O T A L S                                      2.26    2063.23      2083.41       1192.36         231.77

Category 020        STUDS                                 ----------------------------- -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS                 -24.71       -18.28
   * * * * * * *T O T A L S                                            1198.09      1683.04       3005.75        1084.99

Category 025        ALL THREAD ROD                        ----------------------------- -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS                  -6.46        -6.14
   * * * * * * *T O T A L S                                     68.40    1658.66      1717.71       3313.72        2160.61

Category 030        GASKETS                               ----------------------------- -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS                 -34.90       -34.90
   * * * * * * *T O T A L S                                            1682.86      1686.63        458.60         140.53

Category 035        ANCHORS                               ----------------------------- -----------------------------
   * * * * * * *T O T A L S                                             967.76       967.82        129.20           0.00

Category 050        SCREWS/PINS                           ----------------------------- -----------------------------
   * * * * * * *T O T A L S                                             169.25       169.24          0.00           0.00

Category 060        MISCELLANEOUS PARTS                   ----------------------------- -----------------------------
   * * * * * * *T O T A L S                                             859.07       857.61          0.00           0.00

Category 100        CLEVIS HANGERS                        ----------------------------- -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS                -334.01      -333.15
   * * * * * * *T O T A L S                                            1755.18      1741.18         81.00          39.60

Category 103        ROLLER HANGERS                        ----------------------------- -----------------------------
   * * * * * * *T O T A L S                                             303.74       303.74          0.00           0.00

Category 105        BAND HANGERS                          ----------------------------- -----------------------------
```

```
* * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS                    -4.08        -4.08
* * * * * *T O T A L S                                                                          0.00        0.00
```

```
 10/21/13                        DIAMOND THREADED PRODUCTS CORP                      PAGE   2
 11:47                           INVENTORY VALUE REPORT - SUMMARY
```

| ITEM ID | WHSE NO/ DESCRIPTION | CATEGORY U/M ABC CDE | ON-HAND/ AVG COST | EVALUATION | | | YEAR-TO-DATE | |
|---|---|---|---|---|---|---|---|---|
| | | | | W-I-P | AVERAGE | FIFO | SALES UNITS/$ | PURCH UNITS/$ |

```
Category 108      CLAMPS              -----------------------------  -----------------------------
   * * * * * *T O T A L S                                       1524.00     1526.73        311.60           82.00


Category 110      U-BOLTS             -----------------------------  -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS         -5.17       -4.92
   * * * * * *T O T A L S                                       1221.85     1221.50        197.90            0.00


Category 112      PROTECTION SADDLES/SHIELD -----------------------  -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS         -6.17       -6.17
   * * * * * *T O T A L S                                        12.50       12.50          0.00            0.00


Category 115      BEAM CLAMPS         -----------------------------  -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS        -47.44      -46.98
   * * * * * *T O T A L S                                       1216.28     1213.35         70.00            0.00


Category 118      ROD ATTACHMENTS     -----------------------------  -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS        -36.21      -36.21
   * * * * * *T O T A L S                                       2409.92     2586.62        382.25            0.00


Category 120      STRUT ITEMS         -----------------------------  -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS         -2.44       -2.44
   * * * * * *T O T A L S                                       1877.78     1906.45         13.00            0.00


Category 122      ELECTRICAL FITTINGS -----------------------------  -----------------------------
   * * * * * *T O T A L S                                        998.69     1227.75          0.00            0.00


Category 125      STEEL               -----------------------------  -----------------------------
   * * * * * *T O T A L S                                        208.66      204.58          0.00            0.00


GRAND TOTAL                           -----------------------------  -----------------------------
   * * NEGATIVE T O T A L S NOT INCLUDED IN EVAL TOTALS       -556.40     -541.33
   * * * * * *T O T A L S                               71.86  34018.02    35435.43      28844.60         8612.49
```

B6D (Official Form 6D) (12/07)

In re **Diamond Threaded Products Corp** _____,   Case No. _____

_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **xxxxxxxxxx-x0601** | | | | **Mortgage** | | | | | |
| **First Midwest Bank One Pierce Place Suite 1500 Itasca, IL 60143** | | - | | **1117 Auburn Meadow Lane, Schererville, Indiana** | | | | | |
| | | | | Value $ **130,000.00** | | | | **107,853.75** | **0.00** |
| Account No. **00002410129-10601** | | | | | | | | | |
| **First Midwest Bank P.O. Box 9003 Gurnee, IL 60031** | | | | **First Midwest Bank** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | **Lease** | | | | | |
| **Value Industrial Partners, LLC 970 N. Oaklawn Avenue Elmhurst, IL 60126** | | - | | **Leased property located at 12349 S. LaTrobe Avenue, Alsip, Illinois** | | | | | |
| | | | | Value $ **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

| | | | | |
|---|---|---|---|---|
| **0**  continuation sheets attached | | Subtotal (Total of this page) | **107,853.75** | **0.00** |
| | | Total (Report on Summary of Schedules) | **107,853.75** | **0.00** |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **Diamond Threaded Products Corp**                                            Case No. _____
                                                                            ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__0__   continuation sheets attached

B6F (Official Form 6F) (12/07)

In re    **Diamond Threaded Products Corp** _____ ,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Open Account | | | | |
| Aetna P.O. Box 24005 Fresno, CA 93779-4005 | | - | | | | | | | 1,558.80 |
| Account No. | | | | | Open Account | | | | |
| Alloy & Stainless Fasteners 1493 London Bridge Road Virginia Beach, VA 23453 | | | | | | | | | 2,392.88 |
| Account No. xxxx-xxxxxx-x4005 | | | | | Credit card purchases | | | | |
| American Express P. O. Box 0001 Los Angeles, CA 90096-8000 | | - | | | | | | | 3,570.05 |
| Account No. | | | | | Open Account | | | | |
| AT&T (HSI) P.O. Box 8100 Aurora, IL 60507 | | - | | | | | | | 46.00 |

| | | |
|---|---|---|
| __9__ continuation sheets attached | Subtotal (Total of this page) | 7,567.73 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Threaded Products Corp**                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx1130** <br><br> **AT&T Mobility** <br> **P.O. Box 6463** <br> **Carol Stream, IL 60197** | - | | Utilities | | | | 335.40 |
| Account No. <br><br> **Auburn Meadow Terrace Homes** <br> **c/o 1st American Management** <br> **3408 Enterprise Avenue** <br> **Valparaiso, IN 46383** | - | | Open Account | | | | 125.00 |
| Account No. <br><br> **Beacon Fasteners and Components** <br> **198 W. Carpenter Avenue** <br> **Wheeling, IL 60090** | - | | Open Account | | | | 360.00 |
| Account No. <br><br> **Bests Stainless Steel Fasteners** <br> **340 Lively Blvd** <br> **Elk Grove Village, IL 60007** | - | | Open Account | | | | 77.12 |
| Account No. <br><br> **Calpico Inc.** <br> **1387 San Mateo Avenue** <br> **South San Francisco, CA 94080** | - | | Open Account | | | | 290.00 |

Sheet no. __1__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 1,187.52

B6F (Official Form 6F) (12/07) - Cont.

In re  **Diamond Threaded Products Corp**                          ,      Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Open Account | | | | |
| Carpenter & Paterson, Inc. 434 Latigue Road Westwego, LA 70094 | | | | | | | | 563.34 |
| Account No. xxxx-xxxx-xxxx-9561 | | - | | Open Account | | | | |
| Chase (Bank One) Cardmember Services P.O. Box 15298 Wilmington, DE 19850 | | | | | | | | 34,530.29 |
| Account No. | | - | | Open Account | | | | |
| Chicago Hardware and Fixtures 9100 Parklane Franklin Park, IL 60131 | | | | | | | | 259.70 |
| Account No. | | - | | Open Account | | | | |
| Chicago Wilcox Mfg PO Box 126 South Holland, IL 60473 | | | | | | | | 253.00 |
| Account No. | | - | | Open Account | | | | |
| Con-way Central Express 135 S. LaSalle Dept. 2493 Chicago, IL 60674-2493 | | | | | | | | 1,005.00 |

Sheet no. __2__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          | 36,611.33 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Threaded Products Corp**                                              ,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Open Account | | | | |
| Craftech Industries, Inc. P.O. Box 1021 Hudson, NY 12534 | | | | | | | | 328.00 |
| Account No. | | - | | Open Account | | | | |
| ERC Delivery Services 481 West Fullerton Avenue Elmhurst, IL 60126 | | | | | | | | 150.00 |
| Account No. | | - | | Open Account | | | | |
| Fabsco Corp. 1745 West 124th Street Riverdale, IL 60827 | | | | | | | | 662.86 |
| Account No. xxxxxxxxxxx-x2713 | | - | | Open Account | | | | |
| First Midwest Bank P.O. Box 9003 Gurnee, IL 60031-9003 | | | | | | | | 36,699.33 |
| Account No. xxxxxxxxxxx-x0198 | | - | | Open Account | | | | |
| First Midwest Bank P.O. Box 9003 Gurnee, IL 60031-9003 | | | | | | | | 30,622.40 |

Sheet no. __3__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,462.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Threaded Products Corp** _____ ,   Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Open Account | | | | |
| **I.S.C.** **P.O. Box 6549** **Delray Beach, FL 33482** | - | | | | | | 176.65 |
| Account No. | | | Open Account | | | | |
| **IFastGroupe Distribution** **124 Alexandra Way** **Carol Stream, IL 60188** | - | | | | | | 177.56 |
| Account No. | | | Open Account | | | | |
| **J & A Sales** **20W267 101st Street Unit D** **Lemont, IL 60439** | - | | | | | | 1,434.04 |
| Account No. | | | Open Account | | | | |
| **J & L Industrial Supplies** **d/b/a MSC Industrial Supply** **6700 Discovery Blvd** **Mableton, GA 30126** | - | | | | | | 111.90 |
| Account No. | | | Open Account | | | | |
| **Kanebridge Corp** **153 Bauer Drive** **Oakland, NJ 07436** | - | | | | | | 1,947.50 |

Sheet no. __4__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **3,847.65**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Threaded Products Corp**                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Mark Mellentine Ltd. P.O. Box 2425 Shelby, NC 28151 | | - | | | | | | 1,947.50 |
| Account No. | | | | Open Account | | | | |
| Nicor Gas P.O. Box 5407 Carol Stream, IL 60197 | | - | | | | | | 23.67 |
| Account No. | | | | Open Account | | | | |
| Paetec P.O. Box 3243 Milwaukee, WI 53201 | | - | | | | | | 376.57 |
| Account No. | | | | Open Account | | | | |
| R & N Machine P.O. Box 563 South Holland, IL 60473 | | - | | | | | | 1,440.00 |
| Account No. | | | | Open Account | | | | |
| R. Bach and Associates 111 Union Avenue Batavia, IL 60510 | | - | | | | | | 526.80 |

| | | |
|---|---|---|
| Sheet no. __5___ of __9___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 4,314.54 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Threaded Products Corp** _____ ,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Open Account | | | | |
| Ram Threading Inc. 2640 Crockett Beaumont, TX 77704 | | - | | | | | | 1,315.84 |
| Account No. | | | | Open Account | | | | |
| Rand Tech Insurance Agency 977 Lakeview Pkwy #105 Vernon Hills, IL 60061 | | - | | | | | | 636.00 |
| Account No. | | | | Open Account | | | | |
| Reliable Fire Equipment Company 5307 W. 123rd Place Alsip, IL 60803 | | - | | | | | | 122.26 |
| Account No. | | | | Open Account | | | | |
| Scnidt Cartage 1625 Hunter Court Hanover Park, IL 60133 | | - | | | | | | 219.20 |
| Account No. | | | | Open Account | | | | |
| Speedway SuperAmerica LLC P.O. Box 1590 Springfield, OH 45501 | | - | | | | | | 634.14 |

Sheet no. __6___ of __9___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**2,927.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Threaded Products Corp**
_____,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Star Stainless Screw**<br>**810 AEC Drive**<br>**Wood Dale, IL 60191** | | - | | **Open Account** | | | | 840.35 |
| Account No.<br><br>**Stelfast Inc**<br>**22979 Stelfast Parkway**<br>**Strongsville, OH 44149** | | - | | **Open Account** | | | | 851.12 |
| Account No.<br><br>**Thomas Kountz**<br>**2527 Bennington Avenue**<br>**Schererville, IN 46375** | | | | **7/1/86 to current**<br>**Current amount due officer per promissory note.** | | | | 30,223.57 |
| Account No.<br><br>**Titan Fastener Products**<br>**2501 Lively Blvd**<br>**Elk Grove Village, IL 60007** | | - | | **Open Account** | | | | 92.44 |
| Account No.<br><br>**Tortoise Fastener**<br>**11475 E. 53rd Ave. Ste. 105**<br>**Denver, CO 80239** | | - | | | | | | 38.59 |

Sheet no. __7__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,046.07

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Diamond Threaded Products Corp**                    ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Open Account | | | | |
| **Unique Industries**<br>**P.O. Box 683**<br>**Calera, AL 35040** | | - | | | | | | 148.94 |
| Account No. | | | | Open Account | | | | |
| **United Parcel Service**<br>**Lockbox 577**<br>**Carol Stream, IL 60132** | | - | | | | | | 386.16 |
| Account No. | | | | Open Account | | | | |
| **Vertex Fasteners**<br>**1680 Elmhurst Road**<br>**Elk Grove Village, IL 60007** | | - | | | | | | 1,080.46 |
| Account No. | | | | Open Account-Lease Installment | | | | |
| **VIP Holdings I, LLC**<br>**c/o Value Industrial Partner**<br>**970 N. Oaklawn Ave. #300**<br>**Elmhurst, IL 60126** | | - | | | | | | 3,709.71 |
| Account No. xxxx-xxxx-xxxx-4387 | | | | Open Account | | | | |
| **Wells Fargo Business Direct**<br>**P.O. Box 348750**<br>**Sacramento, CA 95834** | | - | | | | | | 87,594.84 |

Sheet no. __8__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **92,920.11**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Diamond Threaded Products Corp**                          ,          Case No. _____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Open Account | | | | |
| **XL Screw Company**<br>**195 Schelter Road**<br>**Lincolnshire, IL 60069** | | - | | | | | 380.19 |
| Account No. | | | Open Account | | | | |
| **Yellow Woods**<br>**P.O. Box 48046**<br>**Newark, NJ 07101** | | - | | | | | 647.83 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __9__ of __9__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,028.02 |
| | Total (Report on Summary of Schedules) | 250,913.00 |

B6G (Official Form 6G) (12/07)

.

In re    **Diamond Threaded Products Corp**                                                    ,    Case No. _____
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Value Industrial Partners, LLC**<br>**970 N. Oaklawn Avenue**<br>**Elmhurst, IL 60126** | **leasehold on property located at 12349 S. LaTrobe**<br>**Avenue, Alsip, Illinois** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Diamond Threaded Products Corp**                                              ,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### Northern District of Illinois

In re   __Diamond Threaded Products Corp__                              Case No. _____
                                          Debtor(s)          Chapter     __7__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___26___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __November 21, 2013__                    Signature   __/s/ Thomas R. Kountz__
                                                          __Thomas R. Kountz__
                                                          __President__

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2013 CCH INCORPORATED - www.bestcase.com                                         Best Case Bankruptcy

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Diamond Threaded Products Corp**
_____
Debtor(s)

Case No. _____
Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$172,244.00** | **U.S. Corporation Income 2012** |
| **$251,743.00** | **U.S. Corporation Income- 2011** |

---

**2. Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None ■ **Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached** | | **$0.00** | **$0.00** |

None ☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached payment record** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ■ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

---

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

**7. Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

---

**8. Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

**9. Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **InnovaLaw, PC<br>1900 Ravinia Pl.<br>Orland Park, IL 60462** | **10/22/2013** | **$3,500.00  plus $306 costs** |

B7 (Official Form 7) (04/13)
4

### 10.  Other transfers

None ■
a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■
b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11.  Closed financial accounts

None ■
List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12.  Safe deposit boxes

None ■
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13.  Setoffs

None ■
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14.  Property held for another person

None ■
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
6

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Diamond Threaded Products Corp** | 36-3190661 | **12348 S. LaTrobe Avenue Alsip, IL 60803** | **fastener wholesale and manufacturer** | **08/19/1982 to present** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                   ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                   DATES SERVICES RENDERED
**Judith Lemus Kountz**                            **Since 1997**
**2527 Bennington Ave.**
**Schererville, IN 46375**

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                  ADDRESS                       DATES SERVICES RENDERED
**Mark Mellentine**   **P.O. Box 2425**             **Preparation of Financial statements**
                      **Shelby, NC 28151**          **since 1982**

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

---

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|---|---|
| **Diamond Threaded Products Corp.** | **12348 S. LaTrobe Ave.**<br>**Alsip, IL 60803** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **First Midwest Bank**<br>**P.O. Box 9003**<br>**Gurnee, IL 60031** | **Financial Statement submitted yearly** |

---

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Thomas R. Kountz** | **President** | **100% of outstanding stock** |
| **Judith Lemus (Kountz)** | **Secretary/Treasurer** | |

---

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

B7 (Official Form 7) (04/13)
8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **November 21, 2013**

Signature **/s/ Thomas R. Kountz**
**Thomas R. Kountz**
**President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

11/05/13
3:02

DIAMOND THREADED PRODUCTS CORP
MONTHLY CHECK REGISTER

PAGE   1

| CHECK NUMBER | DATE | VENDOR | NAME | PAYMENT AMOUNT | DISCOUNT | NET |
|---|---|---|---|---|---|---|
| 000800 | 10/08/13 | BNKONE | CHASE (BANK ONE) | 609.00 | 0.00 | 609.00 |
| 000001 | 10/15/13 | WELL$F | WELL$ FARGO | 650.00 | 0.00 | 650.00 |
| 000001 | 10/08/13 | ADP | ADP EASYPAY ELK GROVE VILLAGE | 134.98 | 0.00 | 134.98 |
| 000001 | 10/08/13 | FRSTMD | FIRST MIDWEST BANK | 15.00 | 0.00 | 15.00 |
| 000001 | 10/15/13 | FRSTMD | FIRST MIDWEST BANK | 434.02 | 0.00 | 434.02 |
| 000001 | 10/31/13 | FRSTMD | FIRST MIDWEST BANK | 365.44 | 0.00 | 365.44 |
| 029216 | 10/15/13 | SNDROG | FIRST FINANCIAL BANK | 1058.46 | 0.00 | 1058.46 |
| 029217 | 10/15/13 | AW721 | ALLIED WASTE SERVICES #721 | 88.94 | 0.00 | 88.94 |
| 029218 | 10/15/13 | BNKONE | CHASE (BANK ONE) | 609.00 | 0.00 | 609.00 |
| 029219 | 10/15/13 | COMMED | ComEd | 171.78 | 0.00 | 171.78 |
| 029220 | 10/15/13 | EMRO | SPEEDWAY SUPERAMERICA LLC | 608.12 | 0.00 | 608.12 |
| 029221 | 10/15/13 | ILDPRV | ILLINOIS DEPARTMENT OF REVENUE | 117.00 | 0.00 | 117.00 |
| 029222 | 10/15/13 | LAKECO | LAKE COUNTY TREASURER | 569.35 | 0.00 | 569.35 |
| 029223 | 10/15/13 | RNDTEC | RAND-TEC INSURANCE AGENCY | 636.00 | 0.00 | 636.00 |
| 029224 | 10/22/13 | +00012 | INNOVALAW PC | 3806.00 | 0.00 | 3806.00 |
| 029226 | 10/29/13 | CELONE | AT&T MOBILITY | 247.66 | 0.00 | 247.66 |
| 029227 | 10/31/13 | SNDROG | FIRST FINANCIAL BANK | 1041.17 | 0.00 | 1041.17 |

*******GRAND TOTAL                                    11161.92      0.00     11161.92

---

11/19/13
11:06

DIAMOND THREADED PRODUCTS CORP
MONTHLY CHECK REGISTER

PAGE   1

| CHECK NUMBER | DATE | VENDOR | NAME | PAYMENT AMOUNT | DISCOUNT | NET |
|---|---|---|---|---|---|---|
| 000001 | 11/11/13 | ADP | ADP EASYPAY ELK GROVE VILLAGE | 145.48 | 0.00 | 145.48 |
| 000001 | 11/11/13 | FRSTMD | FIRST MIDWEST BANK | 15.00 | 0.00 | 15.00 |
| 000001 | 11/11/13 | WELL$F | WELLS FARGO | 628.00 | 0.00 | 628.00 |
| 000001 | 11/19/13 | ADP | ADP EASYPAY ELK GROVE VILLAGE | 134.98 | 0.00 | 134.98 |
| 000001 | 11/15/13 | FRSTMD | FIRST MIDWEST BANK | 362.51 | 0.00 | 362.51 |
| 029228 | 11/15/13 | SNDROG | FIRST FINANCIAL BANK | 1032.34 | 0.00 | 1032.34 |

*******GRAND TOTAL                                    2318.31       0.00     2318.31

IF NO CHECK NUMBER
THEN it is AUTO-withdrawal

FIRST FINANCIAL BANK is our
PAYroll Account BANK.

```
10/17/13                      DIAMOND THREADED PRODUCTS CORP                          PAGE   1
17:46                              MONTHLY CHECK REGISTER
```

| -----CHECK------ | | | | -----------PAYMENT--------------- | | |
| NUMBER | DATE | VENDOR | NAME | AMOUNT | DISCOUNT | NET |
|---|---|---|---|---|---|---|
| 000000 | 10/08/13 | BNKONE | CHASE (BANK ONE) | 609.00 | 0.00 | 609.00 |
| 000001 | 10/15/13 | WELLSF | WELLS FARGO | 650.00 | 0.00 | 650.00 |
| 000001 | 10/08/13 | ADP | ADP EASYPAY ELK GROVE VILLAGE | 134.98 | 0.00 | 134.98 |
| 000001 | 10/08/13 | FRSTMD | FIRST MIDWEST BANK | 15.00 | 0.00 | 15.00 |
| 000001 | 10/15/13 | FRSTMD | FIRST MIDWEST BANK | 434.02 | 0.00 | 434.02 |
| 029216 | 10/15/13 | SNDRDG | FIRST FINANCIAL BANK | 1058.46 | 0.00 | 1058.46 |
| 029217 | 10/15/13 | AW721 | ALLIED WASTE SERVICES #721 | 88.94 | 0.00 | 88.94 |
| 029218 | 10/15/13 | BNKONE | CHASE (BANK ONE) | 609.00 | 0.00 | 609.00 |
| 029219 | 10/15/13 | COMNED | ComEd | 171.78 | 0.00 | 171.78 |
| 029220 | 10/15/13 | EMRO | SPEEDWAY SUPERAMERICA LLC | 608.12 | 0.00 | 608.12 |
| 029221 | 10/15/13 | ILDPRV | ILLINOIS DEPARTMENT OF REVENUE | 117.00 | 0.00 | 117.00 |
| 029222 | 10/15/13 | LAKECO | LAKE COUNTY TREASURER | 569.35 | 0.00 | 569.35 |
| 029223 | 10/15/13 | RNDTEC | RAND-TEC INSURANCE AGENCY | 636.00 | 0.00 | 636.00 |

```
******GRAND TOTAL                                 5701.65      0.00    5701.65
```

29224  10/22  INNOVA LAW                3806.00                3806.00

```
   10/01/13                         DIAMOND THREADED PRODUCTS CORP                            PAGE   1
     3:50                             MONTHLY CHECK REGISTER

-----CHECK------                              --------------PAYMENT---------------
NUMBER   DATE    VENDOR   NAME                  AMOUNT   DISCOUNT        NET
-----------------------------------------------------------------------------------------------------
000001  09/16/13  ADP     ADP EASYPAY ELK GROVE VILLAGE    137.36     0.00       137.36
000001  09/16/13  FRSTMD  FIRST MIDWEST BANK               15.00      0.00        15.00
000001  09/13/13  FRSTMD  FIRST MIDWEST BANK              409.08      0.00       409.08
000001  09/13/13  WELLSF  WELLS FARGO                     864.00      0.00       864.00
000001  09/30/13  FRSTMD  FIRST MIDWEST BANK              413.48      0.00       413.48
029150  09/13/13  SNDRDG  FIRST FINANCIAL BANK            989.29      0.00       989.29
029151  09/10/13  AETNA   AETNA                          1558.80      0.00      1558.80
029152  09/10/13  AMEXP   AMERICAN EXPRESS               1318.94      0.00      1318.94
029153  09/10/13  ATTHSI  AT&T (HSI)                       46.00      0.00        46.00
029154  09/10/13  AUBURN  AUBURN MEADOW TERRACE HOMES     125.00      0.00       125.00
029155  09/10/13  AW721   ALLIED WASTE SERVICES #721       88.94      0.00        88.94
029156  09/10/13  BNKONE  CHASE (BANK ONE)               1072.00      0.00      1072.00
029157  09/10/13  CELONE  AT&T MOBILITY                   178.68      0.00       178.68
029158  09/10/13  COMMED  ComEd                           177.10      0.00       177.10
029159  09/10/13  EMRO    SPEEDWAY SUPERAMERICA LLC       441.53      0.00       441.53
029160  09/10/13  F10601  FIRST MIDWEST BANK             1217.47      0.00      1217.47
029161  09/10/13  F30198  FIRST MIDWEST BANK             1108.57      0.00      1108.57
029162  09/10/13  F32713  FIRST MIDWEST BANK             1009.10      0.00      1009.10
029163  09/10/13  MCLEOD  PAETEC (FORMERLY MCLEOD)        373.31      0.00       373.31
029164  09/10/13  NICOR7  NICOR GAS                        23.26      0.00        23.26
029165  09/10/13  NICOR9  NICOR GAS                        23.26      0.00        23.26
029166  09/10/13  RNDTEC  RAND-TEC INSURANCE AGENCY       636.00      0.00       636.00
029167  09/10/13  STATEF  STATE FARM INSURANCE            238.00      0.00       238.00
029168  09/10/13  UPS     UNITED PARCEL SERVICE           150.40      0.00       150.40
029169  09/10/13  VIP     VIP HOLDINGS I, L.L.C.         3709.71      0.00      3709.71
029170  09/10/13  AMFRT   FEDEX FREIGHT EAST  (IN)        211.30      0.00       211.30
029171  09/10/13  BBG     LAMONS METAL GASKET COMPANY     125.52      0.00       125.52
029172  09/10/13  BIGRED  BIG RED FASTENERS                11.28      0.00        11.28
029173  09/10/13  CAVIND  CAVALIER INDUSTRIAL SPECIALTIE   47.50      0.00        47.50
029174  09/10/13  CHWLCX  CHICAGO WILCOX MFG              378.00      0.00       378.00
029175  09/10/13  FABSCO  FABSCO CORP                     474.70      0.00       474.70
029176  09/10/13  KNBRDG  KANEBRIDGE CORP                1308.75      0.00      1308.75
029177  09/10/13  PFC     PORTEOUS FASTENER CORP          309.29      0.00       309.29
029178  09/10/13  PHS     CARPENTER & PATERSON, INC       121.60      0.00       121.60
029179  09/10/13  SCHNDT  SCHNIDT CARTAGE                  51.20      0.00        51.20
029180  09/10/13  STAR    STAR STAINLESS SCREW            272.28      0.00       272.28
029181  09/10/13  STLFST  STELFAST INC                    527.77      0.00       527.77
029182  09/10/13  VERTEX  VERTEX FASTENERS                212.58      0.00       212.58
029183  09/10/13  XL      XL SCREW CO                      84.77      0.00        84.77
029184  09/17/13  COMMED  ComEd                           189.49      0.00       189.49
029185  09/17/13  SCHNDT  SCHNIDT CARTAGE                  51.40      0.00        51.40
029186  09/17/13  UPS     UNITED PARCEL SERVICE           416.27      0.00       416.27
029187  09/17/13  AMFRT   FEDEX FREIGHT EAST  (IN)        323.53      0.00       323.53
029188  09/17/13  BBG     LAMONS METAL GASKET COMPANY     268.40      0.00       268.40
029189  09/17/13  BGMFG   B & G MANUFACTURING              50.18      0.00        50.18
029190  09/17/13  CHWLCX  CHICAGO WILCOX MFG              302.00      0.00       302.00
029191  09/17/13  PHS     CARPENTER & PATERSON, INC       728.00      0.00       728.00
029192  09/17/13  STLFST  STELFAST INC                    438.94      0.00       438.94
```

```
10/01/13                      DIAMOND THREADED PRODUCTS CORP                    PAGE   2
  3:50                          MONTHLY CHECK REGISTER

-----CHECK------                          --------------PAYMENT----------------
NUMBER   DATE    VENDOR   NAME             AMOUNT    DISCOUNT       NET
-----------------------------------------------------------------------------------------
029193  09/30/13  SNDRDG   FIRST FINANCIAL BANK           997.39      0.00        997.39
029195  09/30/13  AETNA    AETNA                         1558.80      0.00       1558.80
029196  09/30/13  AMEXP    AMERICAN EXPRESS               193.28      0.00        193.28
029197  09/30/13  AUBURN   AUBURN MEADOW TERRACE HOMES    125.00      0.00        125.00
029198  09/30/13  CELONE   AT&T MOBILITY                  225.77      0.00        225.77
029199  09/30/13  F10601   FIRST MIDWEST BANK            1272.81      0.00       1272.81
029200  09/30/13  F30198   FIRST MIDWEST BANK            1158.96      0.00       1158.96
029201  09/30/13  F32713   FIRST MIDWEST BANK            1054.97      0.00       1054.97
029202  09/30/13  GWPACK   BRUCE PACKAGING                157.45      0.00        157.45
029203  09/30/13  NICOR7   NICOR GAS                       23.60      0.00         23.60
029204  09/30/13  NICOR9   NICOR GAS                       29.63      0.00         29.63
029205  09/30/13  UPS      UNITED PARCEL SERVICE          183.44      0.00        183.44
029206  09/30/13  VIP      VIP HOLDINGS I, L.L.C.        3709.71      0.00       3709.71
029207  09/30/13  ALLOY    ALLOY & STAINLESS FASTENERS VA 519.03      0.00        519.03
029208  09/30/13  ANFRT    FEDEX FREIGHT EAST    (IN)     132.12      0.00        132.12
029209  09/30/13  BBG      LAMONS METAL GASKET COMPANY    771.60      0.00        771.60
029210  09/30/13  FABSCO   FABSCO CORP                     28.70      0.00         28.70
029211  09/30/13  GIBSON   GIBSON STAINLESS & SPECIALTY   131.18      0.00        131.18
029212  09/30/13  RAM      RAM THREADING INC              119.60      0.00        119.60
029213  09/30/13  STLFST   STELFAST INC                    72.09      0.00         72.09
                                          ---------------------------------------------
****GRAND TOTAL                          35694.16      0.00      35694.16
```

```
08/31/13                        DIAMOND THREADED PRODUCTS CORP                    PAGE   1
23:21                              MONTHLY CHECK REGISTER
```

| NUMBER | DATE | VENDOR | NAME | AMOUNT | DISCOUNT | NET |
|--------|------|--------|------|--------|----------|-----|
| 000001 | 08/13/13 | ADP | ADP EASYPAY ELK GROVE VILLAGE | 146.86 | 0.00 | 146.86 |
| 000001 | 08/12/13 | WELLSF | WELLS FARGO | 607.00 | 0.00 | 607.00 |
| 000001 | 08/01/13 | FRSTMD | FIRST MIDWEST BANK | 15.00 | 0.00 | 15.00 |
| 000001 | 08/15/13 | FRSTMD | FIRST MIDWEST BANK | 324.30 | 0.00 | 324.30 |
| 000001 | 08/30/13 | FRSTMD | FIRST MIDWEST BANK | 349.44 | 0.00 | 349.44 |
| 029041 | 08/13/13 | KEYBLV | KEY BELLEVILLES, INC | -11523.20 | 0.00 | -11523.20 |
| 029134 | 08/13/13 | BESTSS | BEST STAINLESS STEEL FASTENERS | 35.00 | 0.00 | 35.00 |
| 029135 | 08/13/13 | GATTO | GATTO INDUSTRIAL PLATERS | 75.00 | 0.00 | 75.00 |
| 029136 | 08/13/13 | IFC | IFASTGROUPE DISTRIBUTION | 120.90 | 0.00 | 120.90 |
| 029137 | 08/13/13 | JASALE | J & A SALES | 33.40 | 0.00 | 33.40 |
| 029138 | 08/13/13 | PFC | PORTEOUS FASTENER CORP | 168.28 | 0.00 | 168.28 |
| 029139 | 08/13/13 | ATTHSI | AT&T (HSI) | 46.00 | 0.00 | 46.00 |
| 029140 | 08/13/13 | AW721 | ALLIED WASTE SERVICES #721 | 85.69 | 0.00 | 85.69 |
| 029141 | 08/13/13 | BNKONE | CHASE (BANK ONE) | 1019.14 | 0.00 | 1019.14 |
| 029142 | 08/13/13 | COMMED | ComEd | 159.79 | 0.00 | 159.79 |
| 029143 | 08/13/13 | RMRO | SPEEDWAY SUPERAMERICA LLC | 424.52 | 0.00 | 424.52 |
| 029144 | 08/13/13 | MCLEOD | PAETEC (FORMERLY MCLEOD) | 372.31 | 0.00 | 372.31 |
| 029145 | 08/13/13 | RNDTEC | RAND-TEC INSURANCE AGENCY | 636.00 | 0.00 | 636.00 |
| 029146 | 08/13/13 | UPS | UNITED PARCEL SERVICE | 151.66 | 0.00 | 151.66 |
| 029147 | 08/13/13 | SECSTA | SECRETARY OF STATE | 101.00 | 0.00 | 101.00 |
| 029148 | 08/15/13 | SNDRDG | FIRST FINANCIAL BANK | 947.59 | 0.00 | 947.59 |
| 029149 | 08/30/13 | SNDRDG | FIRST FINANCIAL BANK | 921.50 | 0.00 | 921.50 |

```
*******GRAND TOTAL                                 -4782.82       0.00      -4782.82
```

6740.38

- 11523.20   VOID CHECK

- 4782.82

```
07/31/13                          DIAMOND THREADED PRODUCTS CORP                      PAGE   1
21:48                                 MONTHLY CHECK REGISTER
```

| -----CHECK----- | | | | ---------------PAYMENT--------------- | | |
| NUMBER | DATE | VENDOR | NAME | AMOUNT | DISCOUNT | NET |
|---|---|---|---|---|---|---|
| 000001 | 07/08/13 | ADP | ADP EASYPAY ELK GROVE VILLAGE | 126.84 | 0.00 | 126.84 |
| 000001 | 07/08/13 | FRSTMD | FIRST MIDWEST BANK | 73.59 | 0.00 | 73.59 |
| 000001 | 07/15/13 | WELLSF | WELLS FARGO | 714.00 | 0.00 | 714.00 |
| 000001 | 07/15/13 | FRSTMD | FIRST MIDWEST BANK | 675.21 | 0.00 | 675.21 |
| 000001 | 07/31/13 | FRSTMD | FIRST MIDWEST BANK | 730.43 | 0.00 | 730.43 |
| 029082 | 07/15/13 | ATTHSI | AT&T (HSI) | 46.00 | 0.00 | 46.00 |
| 029083 | 07/15/13 | AW721 | ALLIED WASTE SERVICES #721 | 65.45 | 0.00 | 65.45 |
| 029084 | 07/15/13 | BNKONE | CHASE (BANK ONE) | 2308.76 | 0.00 | 2308.76 |
| 029085 | 07/15/13 | COMMED | ComEd | 137.61 | 0.00 | 137.61 |
| 029086 | 07/15/13 | EMRO | SPEEDWAY SUPERAMERICA LLC | 397.44 | 0.00 | 397.44 |
| 029087 | 07/15/13 | ERC | ERC DELIVERY SERVICE | 124.63 | 0.00 | 124.63 |
| 029088 | 07/15/13 | ILDPRV | ILLINOIS DEPARTMENT OF REVENUE | 372.00 | 0.00 | 372.00 |
| 029089 | 07/15/13 | MCLEOD | PAETEC (FORMERLY MCLEOD) | 375.14 | 0.00 | 375.14 |
| 029090 | 07/15/13 | RNDTEC | RAND-TEC INSURANCE AGENCY | 636.00 | 0.00 | 636.00 |
| 029091 | 07/15/13 | SCHNDT | SCHNIDT CARTAGE | 51.40 | 0.00 | 51.40 |
| 029092 | 07/15/13 | SNDRDG | FIRST FINANCIAL BANK | 1797.63 | 0.00 | 1797.63 |
| 029093 | 07/15/13 | UPS | UNITED PARCEL SERVICE | 448.16 | 0.00 | 448.16 |
| 029094 | 07/15/13 | ALLOY | ALLOY & STAINLESS FASTENERS VA | 433.28 | 0.00 | 433.28 |
| 029095 | 07/15/13 | BESTSS | BEST STAINLESS STEEL FASTENERS | 25.00 | 0.00 | 25.00 |
| 029096 | 07/15/13 | BGMFG | B & G MANUFACTURING | 258.72 | 0.00 | 258.72 |
| 029097 | 07/15/13 | IFC | IFASTGROUPE DISTRIBUTION | 419.77 | 0.00 | 419.77 |
| 029098 | 07/15/13 | ISC | I.S.C. | 341.00 | 0.00 | 341.00 |
| 029099 | 07/15/13 | KNBRDG | KANEBRIDGE CORP | 2118.37 | 0.00 | 2118.37 |
| 029100 | 07/15/13 | METRIC | METRIC & MULTISTANDARD COMP. | 62.50 | 0.00 | 62.50 |
| 029101 | 07/15/13 | PFC | PORTEOUS FASTENER CORP | 1057.05 | 0.00 | 1057.05 |
| 029102 | 07/15/13 | STAR | STAR STAINLESS SCREW | 593.25 | 0.00 | 593.25 |
| 029103 | 07/15/13 | STLFST | STELFAST INC | 1439.45 | 0.00 | 1439.45 |
| 029104 | 07/15/13 | UNIQUE | UNIQUE INDUSTRIES | 143.52 | 0.00 | 143.52 |
| 029105 | 07/15/13 | XL | XL SCREW CO | 228.72 | 0.00 | 228.72 |
| 029106 | 07/30/13 | ALLOY | ALLOY & STAINLESS FASTENERS VA | 201.88 | 0.00 | 201.88 |
| 029107 | 07/30/13 | BBG | LAMONS METAL GASKET COMPANY | 1661.27 | 0.00 | 1661.27 |
| 029108 | 07/30/13 | BESTSS | BEST STAINLESS STEEL FASTENERS | 448.70 | 0.00 | 448.70 |
| 029109 | 07/30/13 | BGMFG | B & G MANUFACTURING | 356.23 | 0.00 | 356.23 |
| 029110 | 07/30/13 | CALPCO | CALPICO INC. | 69.07 | 0.00 | 69.07 |
| 029111 | 07/30/13 | CAVIND | CAVALIER INDUSTRIAL SPECIALTIE | 89.00 | 0.00 | 89.00 |
| 029112 | 07/30/13 | IFC | IFASTGROUPE DISTRIBUTION | 547.90 | 0.00 | 547.90 |
| 029113 | 07/30/13 | JASALE | J & A SALES | 540.62 | 0.00 | 540.62 |
| 029114 | 07/30/13 | KNBRDG | KANEBRIDGE CORP | 248.43 | 0.00 | 248.43 |
| 029115 | 07/30/13 | PFC | PORTEOUS FASTENER CORP | 2424.53 | 0.00 | 2424.53 |
| 029116 | 07/30/13 | PHS | CARPENTER & PATERSON, INC | 1107.00 | 0.00 | 1107.00 |
| 029117 | 07/30/13 | STAR | STAR STAINLESS SCREW | 274.32 | 0.00 | 274.32 |
| 029118 | 07/30/13 | STLFST | STELFAST INC | 387.10 | 0.00 | 387.10 |
| 029119 | 07/30/13 | AETNA | AETNA | 1558.80 | 0.00 | 1558.80 |
| 029120 | 07/30/13 | AMEXP | AMERICAN EXPRESS | 68.68 | 0.00 | 68.68 |
| 029121 | 07/30/13 | AUBURN | AUBURN MEADOW TERRACE HOMES | 125.00 | 0.00 | 125.00 |
| 029122 | 07/30/13 | CELONE | AT&T MOBILITY | 230.13 | 0.00 | 230.13 |
| 029123 | 07/30/13 | F10601 | FIRST MIDWEST BANK | 1217.47 | 0.00 | 1217.47 |
| 029124 | 07/30/13 | F30198 | FIRST MIDWEST BANK | 1108.57 | 0.00 | 1108.57 |

```
07/31/13                       DIAMOND THREADED PRODUCTS CORP                        PAGE   2
21:48                            MONTHLY CHECK REGISTER
```

| ----CHECK---- | | | | --------------PAYMENT-------------- | | |
| NUMBER | DATE | VENDOR | NAME | AMOUNT | DISCOUNT | NET |
|---|---|---|---|---|---|---|
| 029125 | 07/30/13 | F32713 | FIRST MIDWEST BANK | 1009.10 | 0.00 | 1009.10 |
| 029126 | 07/30/13 | GWPACK | BRUCE PACKAGING | 26.70 | 0.00 | 26.70 |
| 029127 | 07/30/13 | NICOR7 | NICOR GAS | 14.96 | 0.00 | 14.96 |
| 029128 | 07/30/13 | NICOR9 | NICOR GAS | 30.34 | 0.00 | 30.34 |
| 029129 | 07/30/13 | PEARSN | KERRY W. PEARSON | 250.00 | 0.00 | 250.00 |
| 029130 | 07/30/13 | SECSTA | SECRETARY OF STATE | 100.00 | 0.00 | 100.00 |
| 029131 | 07/30/13 | UPS | UNITED PARCEL SERVICE | 264.39 | 0.00 | 264.39 |
| 029132 | 07/30/13 | VIP | VIP HOLDINGS I, L.L.C. | 3709.71 | 0.00 | 3709.71 |
| 029133 | 07/31/13 | SNDRDG | FIRST FINANCIAL BANK | 1898.66 | 0.00 | 1898.66 |
| *******GRAND TOTAL | | | | 36169.48 | 0.00 | 36169.48 |

```
06/30/13                        DIAMOND THREADED PRODUCTS CORP                        PAGE   1
0:35                               MONTHLY CHECK REGISTER
```

| NUMBER | DATE | VENDOR | NAME | AMOUNT | DISCOUNT | NET |
|---|---|---|---|---|---|---|
| 000001 | 05/31/13 | FRSTMD | FIRST MIDWEST BANK | 1089.06 | 0.00 | 1089.06 |
| 000001 | 06/04/13 | ADP | ADP EASYPAY ELK GROVE VILLAGE | 126.84 | 0.00 | 126.84 |
| 000001 | 06/04/13 | FRSTMD | FIRST MIDWEST BANK | 30.00 | 0.00 | 30.00 |
| 000001 | 06/11/13 | WELLSF | WELLS FARGO | 650.00 | 0.00 | 650.00 |
| 000001 | 06/14/13 | FRSTMD | FIRST MIDWEST BANK | 1118.73 | 0.00 | 1118.73 |
| 000001 | 06/25/13 | FRSTMD | FIRST MIDWEST BANK | 70.00 | 0.00 | 70.00 |
| 000001 | 06/28/13 | FRSTMD | FIRST MIDWEST BANK | 1072.92 | 0.00 | 1072.92 |
| 029034 | 05/31/13 | SNDROG | FIRST FINANCIAL BANK | 2634.42 | 0.00 | 2634.42 |
| 029035 | 06/10/13 | ALLOY | ALLOY & STAINLESS FASTENERS VA | 680.20 | 0.00 | 680.20 |
| 029036 | 06/10/13 | BESTSS | BEST STAINLESS STEEL FASTENERS | 17.00 | 0.00 | 17.00 |
| 029037 | 06/10/13 | BIGRED | BIG RED FASTENERS | 1650.60 | 0.00 | 1650.60 |
| 029038 | 06/10/13 | CAVINO | CAVALIER INDUSTRIAL SPECIALTIE | 418.40 | 0.00 | 418.40 |
| 029039 | 06/10/13 | CHWLCX | CHICAGO WILCOX MFG | 302.00 | 0.00 | 302.00 |
| 029040 | 06/10/13 | JASALE | J & A SALES | 26.81 | 0.00 | 26.81 |
| 029041 | 06/10/13 | KEYBLV | KEY BELLEVILLES, INC | 11523.20 | 0.00 | 11523.20 |
| 029042 | 06/10/13 | KNBRDG | KANEBRIDGE CORP | 798.38 | 0.00 | 798.38 |
| 029043 | 06/10/13 | PFC | PORTEOUS FASTENER CORP | 1426.15 | 0.00 | 1426.15 |
| 029044 | 06/10/13 | SCHNOT | SCHNIDT CARTAGE | 102.80 | 0.00 | 102.80 |
| 029045 | 06/10/13 | XL | XL SCREW CO | 69.24 | 0.00 | 69.24 |
| 029046 | 06/10/13 | ATTHSI | AT&T (HSI) | 46.00 | 0.00 | 46.00 |
| 029047 | 06/10/13 | AW721 | ALLIED WASTE SERVICES #721 | 65.75 | 0.00 | 65.75 |
| 029048 | 06/10/13 | BNKONE | CHASE (BANK ONE) | 1379.37 | 0.00 | 1379.37 |
| 029049 | 06/10/13 | COMMED | ComEd | 1.71 | 0.00 | 1.71 |
| 029050 | 06/10/13 | EMRO | SPEEDWAY SUPERAMERICA LLC | 381.67 | 0.00 | 381.67 |
| 029051 | 06/10/13 | GWPACK | BRUCE PACKAGING | 59.15 | 0.00 | 59.15 |
| 029052 | 06/10/13 | MCLEOD | PAETEC (FORMERLY MCLEOD) | 361.58 | 0.00 | 361.58 |
| 029053 | 06/10/13 | RNDTEC | RAND-TEC INSURANCE AGENCY | 398.00 | 0.00 | 398.00 |
| 029054 | 06/10/13 | UPS | UNITED PARCEL SERVICE | 117.64 | 0.00 | 117.64 |
| 029055 | 06/14/13 | SNDROG | FIRST FINANCIAL BANK | 2700.17 | 0.00 | 2700.17 |
| 029056 | 06/25/13 | AMFRT | FEDEX FREIGHT EAST   (IN) | 126.74 | 0.00 | 126.74 |
| 029057 | 06/25/13 | BBG | LAMONS METAL GASKET COMPANY | 271.20 | 0.00 | 271.20 |
| 029058 | 06/25/13 | CAVINO | CAVALIER INDUSTRIAL SPECIALTIE | 59.00 | 0.00 | 59.00 |
| 029059 | 06/25/13 | CHF | CHICAGO HARDWARE & FIXTURE | 110.38 | 0.00 | 110.38 |
| 029060 | 06/25/13 | CHWLCX | CHICAGO WILCOX MFG | 253.00 | 0.00 | 253.00 |
| 029061 | 06/25/13 | CSX | CHICAGO SUBURBAN EXPRESS INC. | 48.50 | 0.00 | 48.50 |
| 029062 | 06/25/13 | ISC | I.S.C. | 99.50 | 0.00 | 99.50 |
| 029063 | 06/25/13 | JASALE | J & A SALES | 86.23 | 0.00 | 86.23 |
| 029064 | 06/25/13 | METRIC | METRIC & MULTISTANDARD COMP. | 30.00 | 0.00 | 30.00 |
| 029065 | 06/25/13 | PFC | PORTEOUS FASTENER CORP | 281.52 | 0.00 | 281.52 |
| 029066 | 06/25/13 | SCHNOT | SCHNIDT CARTAGE | 51.40 | 0.00 | 51.40 |
| 029067 | 06/25/13 | STAR | STAR STAINLESS SCREW | 865.41 | 0.00 | 865.41 |
| 029068 | 06/25/13 | AETNA | AETNA | 1558.80 | 0.00 | 1558.80 |
| 029069 | 06/25/13 | AMEXP | AMERICAN EXPRESS | 2217.63 | 0.00 | 2217.63 |
| 029070 | 06/25/13 | AUBURN | AUBURN MEADOW TERRACE HOMES | 125.00 | 0.00 | 125.00 |
| 029071 | 06/25/13 | CELONE | AT&T MOBILITY | 191.82 | 0.00 | 191.82 |
| 029072 | 06/25/13 | COMMED | ComEd | 189.28 | 0.00 | 189.28 |
| 029073 | 06/25/13 | F10601 | FIRST MIDWEST BANK | 1162.13 | 0.00 | 1162.13 |
| 029074 | 06/25/13 | F30198 | FIRST MIDWEST BANK | 1058.18 | 0.00 | 1058.18 |

```
02/01/13                    DIAMOND THREADED PRODUCTS CORP                    PAGE   2
5:45                          MONTHLY CHECK REGISTER
```

| -----CHECK------ | | | | ---------------PAYMENT--------------- | | |
| NUMBER | DATE | VENDOR | NAME | AMOUNT | DISCOUNT | NET |
|---|---|---|---|---|---|---|
| 028828 | 01/25/13 | MCLEOD | PAETEC (FORMERLY MCLEOD) | 356.03 | 0.00 | 356.03 |
| 028829 | 01/25/13 | NICOR7 | NICOR GAS | 64.15 | 0.00 | 64.15 |
| 028830 | 01/25/13 | NICOR9 | NICOR GAS | 31.11 | 0.00 | 31.11 |
| 028831 | 01/25/13 | UPS | UNITED PARCEL SERVICE | 175.05 | 0.00 | 175.05 |
| 028832 | 01/30/13 | FRSTMD | FIRST MIDWEST BANK | 1106.79 | 0.00 | 1106.79 |
| 028833 | 01/30/13 | FRSTMD | FIRST MIDWEST BANK | 1007.79 | 0.00 | 1007.79 |
| 028834 | 01/30/13 | FRSTMD | FIRST MIDWEST BANK | 917.36 | 0.00 | 917.36 |
| 028835 | 01/30/13 | LINK | LINK MAGAZINE | 50.00 | 0.00 | 50.00 |
| 028836 | 01/30/13 | VIP | VIP HOLDINGS I, L.L.C. | 3763.13 | 0.00 | 3763.13 |
| 028837 | 01/30/13 | ACE | ACE DELIVERY SERVICE | 471.37 | 0.00 | 471.37 |
| 028838 | 01/30/13 | ALLOY | ALLOY & STAINLESS FASTENERS VA | 1311.16 | 0.00 | 1311.16 |
| 028839 | 01/30/13 | BESTSS | BEST STAINLESS STEEL FASTENERS | 140.20 | 0.00 | 140.20 |
| 028840 | 01/30/13 | GGMFG | G & G MANUFACTURING | 50.82 | 0.00 | 50.82 |
| 028841 | 01/30/13 | ERC | ERC DELIVERY SERVICE | 388.13 | 0.00 | 388.13 |
| 028842 | 01/30/13 | GIBSON | GIBSON STAINLESS & SPECIALTY | 1366.50 | 0.00 | 1366.50 |
| 028843 | 01/30/13 | JASALE | J & A SALES | 94.15 | 0.00 | 94.15 |
| 028844 | 01/30/13 | PFC | PORTEOUS FASTENER CORP | 808.68 | 0.00 | 808.68 |
| 028845 | 01/30/13 | PHS | PHS INDUSTRIES | 359.00 | 0.00 | 359.00 |
| 028846 | 01/30/13 | RAM | RAM THREADING INC | 144.70 | 0.00 | 144.70 |
| 028847 | 01/30/13 | RFPROD | R.F. PRODUCTS CORP. | 449.97 | 0.00 | 449.97 |
| 028848 | 01/30/13 | RNMACH | R & N MACHINE | 630.00 | 0.00 | 630.00 |
| 849 | 01/30/13 | SCHMDT | SCHMIDT CARTAGE | 51.40 | 0.00 | 51.40 |
| 028850 | 01/30/13 | STAR | STAR STAINLESS SCREW | 945.84 | 0.00 | 945.84 |
| 028851 | 01/30/13 | STLFST | STELFAST INC | 643.64 | 0.00 | 643.64 |
| 028852 | 01/30/13 | UNIQUE | UNIQUE INDUSTRIES | 127.42 | 0.00 | 127.42 |
| 028853 | 01/31/13 | SMORDG | FIRST FINANCIAL BANK | 2139.93 | 0.00 | 2139.93 |
| :******GRAND TOTAL | | | | 50093.98 | 0.00 | 50093.98 |

# United States Bankruptcy Court
## Northern District of Illinois

In re   __Diamond Threaded Products Corp__

Debtor(s)

Case No. _____

Chapter   **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **3,500.00** |
| Prior to the filing of this statement I have received | $ | **3,500.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

   ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ■ Debtor        ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]
       **All services required by Local Rule 2090-5.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
       **Adversary proceedings.**

---

## CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   __November 21, 2013__

/s/ David E. Grochocinski
**David E. Grochocinski**
**InnovaLaw, PC**
**1900 Ravinia Pl.**
**Orland Park, IL 60462**
**708-675-1975  Fax: 708-675-1786**
**lawyers@innovalaw.com**

---

**ATTORNEY / CLIENT RETENTION AGREEMENT**                                    Internal File No.    13 B 102

| CLIENT(s) | NAME(s): Diamond Threaded Products Corp<br><br>ADDRESS: 12348 S. LaTrobe Avenue, Alsip, IL 60803<br><br>LAST FOUR DIGITS OF SSN(s):     36-3190661     xxx-xx- |
|---|---|
| ATTTORNEY | INNOVALAW, PC  ATTORNEYS AT LAW<br>1900 RAVINIA PLACE, ORLAND PARK, ILLINOIS 60462-3760<br>708-675-1975   (FAX) (708-675-1786)  (EMAIL) dgrochocinski@innovalaw.com<br><br>Individual attorney primarily responsible for client's representation herein:<br><br>[x ] David Grochocinski              [ ] Kathleen McGuire |
| PURPOSE | Client engages Attorney to furnish basic information, insight gained from experience, advice, legal counsel and representation in connection with Client's decision to seek a discharge of debt(s) in Chapter 7 bankruptcy proceedings. |
| FEE | Client agrees to pay Attorney an *advance payment retainer* of $ $3,806.00.  Ownership of Client's payment will pass to Attorney upon receipt, subject to exceptions noted below.  Attorney will deposit Client's payment to a general deposit account and will not hold Client's payment in trust for Client's benefit or further disposition.  **Client acknowledges Attorney explained the differences between classic, security and advance payment retainers prior to payment, and informed Client he could insist on employing another attorney via a security or alternative form of retainer.**  The advance payment retainer must be paid in full prior to the filing of Client's petition in bankruptcy.  Attorney will be under no duty to file Client's petition in bankruptcy until the advance payment retainer is paid in full. |
| WHEN DUE | Client shall pay the advance payment retainer to Attorney in full upon acceptance or as soon after acceptance hereof as possible.  This Agreement shall not be deemed accepted by either party until he, she, they or it signs.  Attorney shall be under no obligation to accept less than full payment of the advance payment retainer from Client prior to commencing the services for which Client has contracted.  Attorney shall be under no obligation to escrow Client's partial payment of the advance payment retainer or otherwise accept Client on a "lay-away" basis.  Payment of the advance payment retainer shall preferably take the form of a check, certified check, cashier's check or money order payable to the order of "Innovalaw, PC" |
| COSTS | Attorney represents the Clerk of the United States' Bankruptcy Court currently charges $306.00 to docket a Chapter 7 petition in bankruptcy.  This charge will be paid out of and from the advance payment retainer Client tenders.  If or in the event Client terminates Attorney before the petition in bankruptcy is filed Attorney agrees to refund to Client the unexpended $306.00 docketing charge and that portion of the balance of the advance payment retainer not otherwise earned.  Attorney's time shall be valued at $400.00 per hour for purposes of calculating any refund due Client.  Client agrees Attorney may take up to 60 days to calculate and return any refund due Client. |
| OTHER EXPENSES | Client must undergo and complete a credit- counseling course prior to the filing of any petition in bankruptcy and a financial management course following the filing of the petition in bankruptcy.  These courses are not furnished by Attorney, and must be sought from outside, third-party vendors at additional charge.  Client agrees it will directly engage the vendors and pay the requisite charges associated with these educational courses, and that no part thereof shall be subtracted from the advance payment retainer Client pays Attorney.  Client agrees to reimburse Attorney for extraordinary postage, delivery, parking, telephonic, photocopying, stenographic and other expenses associated with or otherwise necessitated by the preparation and filing of Client's petition in bankruptcy. |
| COMMUNICATIONS | Client authorizes and grants Attorney permission in Attorney's sole discretion to communicate with Client via telephone, cell phone, regular mail, certified mail, registered mail, overnight or next day delivery service and email. |
| LIMITATIONS ON REPRESENTATION | **ATTORNEY'S OBLIGATIONS TO CLIENT ARE LIMITED IN SCOPE.**  Attorney shall be under no obligation to counsel Client or otherwise undertake Client's representation in matters not directly germane or relevant to the discharge in bankruptcy Client seeks.  Attorney, for example, shall be under no obligation to undertake Client's representation in pending or later-filed state court litigation, including, but not limited to, any action seeking to repossess Client's automobile or foreclose the mortgage upon Client's home.  Attorney shall likewise be under no obligation to counsel Client or otherwise undertake Client's representation in or before any other tribunal, including, but not limited to, the federal district court and appellate court.  **Attorney is only licensed to practice law in Illinois and cannot represent Client in matters in other states.**  Attorney must likewise decline Client's representation in matters pending beyond the customary geographical limits of Attorney's practice.  Non-routine bankruptcy representation, such as Client's representation in any adversary proceeding or in connection with the presentation and argument upon a contested motion, are likewise not covered by this Agreement. |

# United States Bankruptcy Court
## Northern District of Illinois

In re    __Diamond Threaded Products Corp__ _____    Case No. _____

                                               Debtor(s)    Chapter    __7__ _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ __50__

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    __November 21, 2013__ _____        __/s/ Thomas R. Kountz__ _____

                                                 __Thomas R. Kountz/President__
                                                 Signer/Title

Aetna
P.O. Box 24005
Fresno, CA 93779-4005


Alloy & Stainless Fasteners
1493 London Bridge Road
Virginia Beach, VA 23453


American Express
P. O. Box 0001
Los Angeles, CA 90096-8000


AT&T (HSI)
P.O. Box 8100
Aurora, IL 60507


AT&T Mobility
P.O. Box 6463
Carol Stream, IL 60197


Auburn Meadow Terrace Homes
c/o 1st American Management
3408 Enterprise Avenue
Valparaiso, IN 46383


Beacon Fasteners and Components
198 W. Carpenter Avenue
Wheeling, IL 60090


Bests Stainless Steel Fasteners
340 Lively Blvd
Elk Grove Village, IL 60007


Calpico Inc.
1387 San Mateo Avenue
South San Francisco, CA 94080


Carpenter & Paterson, Inc.
434 Latigue Road
Westwego, LA 70094


Chase (Bank One)
Cardmember Services
P.O. Box 15298
Wilmington, DE 19850

Chicago Hardware and Fixtures
9100 Parklane
Franklin Park, IL 60131


Chicago Wilcox Mfg
PO Box 126
South Holland, IL 60473


Con-way Central Express
135 S. LaSalle
Dept. 2493
Chicago, IL 60674-2493


Craftech Industries, Inc.
P.O. Box 1021
Hudson, NY 12534


ERC Delivery Services
481 West Fullerton Avenue
Elmhurst, IL 60126


Fabsco Corp.
1745 West 124th Street
Riverdale, IL 60827


First Midwest Bank
One Pierce Place Suite 1500
Itasca, IL 60143


First Midwest Bank
P.O. Box 9003
Gurnee, IL 60031-9003


First Midwest Bank
P.O. Box 9003
Gurnee, IL 60031-9003


First Midwest Bank
P.O. Box 9003
Gurnee, IL 60031


I.S.C.
P.O. Box 6549
Delray Beach, FL 33482

IFastGroupe Distribution
124 Alexandra Way
Carol Stream, IL 60188


J & A Sales
20W267 101st Street Unit D
Lemont, IL 60439


J & L Industrial Supplies
d/b/a MSC Industrial Supply
6700 Discovery Blvd
Mableton, GA 30126


Kanebridge Corp
153 Bauer Drive
Oakland, NJ 07436


Mark Mellentine Ltd.
P.O. Box 2425
Shelby, NC 28151


Nicor Gas
P.O. Box 5407
Carol Stream, IL 60197


Paetec
P.O. Box 3243
Milwaukee, WI 53201


R & N Machine
P.O. Box 563
South Holland, IL 60473


R. Bach and Associates
111 Union Avenue
Batavia, IL 60510


Ram Threading Inc.
2640 Crockett
Beaumont, TX 77704


Rand Tech Insurance Agency
977 Lakeview Pkwy #105
Vernon Hills, IL 60061

Reliable Fire Equipment Company
5307 W. 123rd Place
Alsip, IL 60803


Scnidt Cartage
1625 Hunter Court
Hanover Park, IL 60133


Speedway SuperAmerica LLC
P.O. Box 1590
Springfield, OH 45501


Star Stainless Screw
810 AEC Drive
Wood Dale, IL 60191


Stelfast Inc
22979 Stelfast Parkway
Strongsville, OH 44149


Thomas Kountz
2527 Bennington Avenue
Schererville, IN 46375


Titan Fastener Products
2501 Lively Blvd
Elk Grove Village, IL 60007


Tortoise Fastener
11475 E. 53rd Ave. Ste. 105
Denver, CO 80239


Unique Industries
P.O. Box 683
Calera, AL 35040


United Parcel Service
Lockbox 577
Carol Stream, IL 60132


Value Industrial Partners, LLC
970 N. Oaklawn Avenue
Elmhurst, IL 60126

Value Industrial Partners, LLC
970 N. Oaklawn Avenue
Elmhurst, IL 60126


Vertex Fasteners
1680 Elmhurst Road
Elk Grove Village, IL 60007


VIP Holdings I, LLC
c/o Value Industrial Partner
970 N. Oaklawn Ave. #300
Elmhurst, IL 60126


Wells Fargo Business Direct
P.O. Box 348750
Sacramento, CA 95834


XL Screw Company
195 Schelter Road
Lincolnshire, IL 60069


Yellow Woods
P.O. Box 48046
Newark, NJ 07101

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Diamond Threaded Products Corp**

Debtor(s)

Case No.

Chapter    **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Diamond Threaded Products Corp**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**November 21, 2013**

Date

**/s/ David E. Grochocinski**

**David E. Grochocinski**

Signature of Attorney or Litigant

Counsel for    **Diamond Threaded Products Corp**

**InnovaLaw, PC**
**1900 Ravinia Pl.**
**Orland Park, IL 60462**
**708-675-1975 Fax:708-675-1786**
**lawyers@innovalaw.com**